**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**John Carmello MIRABILE,
Defendant—Appellant.**

No. 04–4780.

United States Court of Appeals,
Fourth Circuit.

Submitted: July 11, 2007.

Decided: July 20, 2007.

Howard L. Cardin, Cardin & Gitomer, P.A., Baltimore, Maryland, for Appellant.

Rod J. Rosenstein, United States Attorney, Martin J. Clarke, Assistant United States Attorney, Baltimore, Maryland, for Appellee.

Before WILKINSON and KING, Circuit Judges, and WILKINS, Senior Circuit Judge.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

John Mirabile pled guilty to one count of conspiracy to distribute a controlled substance, 21 U.S.C. § 846 (2000), and was sentenced to eighty-seven months imprisonment. Mirabile appeals, claiming that the sentence imposed violates the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The Government asserts that Mirabile waived his right to appeal the sentence by executing a valid and enforceable plea agreement containing a waiver of appellate rights. We agree and dismiss the appeal for that reason.

A defendant may waive the right to appeal if that waiver is knowing and intelligent. *United States v. Blick*, 408 F.3d 162, 169 (4th Cir.2005); *United States v. Broughton–Jones*, 71 F.3d 1143, 1146 (4th Cir.1995) (determining whether a waiver is knowing and intelligent by examining the background, experience, and conduct of the defendant). Generally, if the district court fully questions a defendant regarding the waiver of his right to appeal during the Fed.R.Crim.P. 11 colloquy, the waiver is both valid and enforceable. *United States v. Johnson*, 410 F.3d 137, 151 (4th Cir.), *cert. denied*, 546 U.S. 952, 126 S.Ct. 461, 163 L.Ed.2d 350 (2005); *United States v. Wessells*, 936 F.2d 165, 167–68 (4th Cir. 1991). The question of whether a defen-

dant validly waived his right to appeal is a question of law that this court reviews de novo. *Blick,* 408 F.3d at 168.

We find that, based on our review of the record, the district court fully complied with the requirements of Rule 11 during the plea colloquy and that Mirabile's waiver of appellate rights was knowing and intelligent. Moreover, a plea agreement's appellate waiver accepted prior to *Booker* is not invalidated by the *Booker* decision. *Blick,* 408 F.3d at 170–73; *see also Johnson,* 410 F.3d at 150–54.

We therefore dismiss Mirabile's appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*